**EXHIBIT A**

## AMERICAN ARBITRATION ASSOCIATION

| | | |
|---|---|---|
| Sofco Erectors, Inc., | : | |
| | : | |
| Claimant, | : | AAA Case No. 01-18-0001-3790 |
| | : | |
| v. | : | Arbitrator John E. Sands |
| | : | |
| Ohio Operating Engineers Pension Fund, | : | |
| | : | |
| Respondent. | : | |

### <u>AFFIDAVIT OF ADMINISTRATOR CAROL A. WILSON</u>

STATE OF OHIO      )
                     ) SS:
COUNTY OF FRANKLIN  )

      I, Carol A. Wilson, being first duly cautioned and sworn, depose and state:

      1.      I am the Administrator of the Ohio Operating Engineers Pension Fund (the "Pension Fund"). As Administrator, I have been directed and authorized by the Trustees to pursue and collect all liabilities owed to the Pension Fund, including but not limited to claims against employers for withdrawal liability.  The following is based upon the Pension Fund's records and my personal knowledge.

      2.      Sofco Erectors, Inc. ("Sofco") was a party to a series of collective bargaining agreements with the International Union of Operating Engineers, Local 18 ("Local 18" or the "Union"), since at least the 1980's, which obligated Sofco to make contributions to the Pension Fund.  Copies of signature pages of prior collective bargaining agreements between the Union and Sofco Erectors, Inc. are attached hereto as Exhibit 1.

      3.      Sofco was a party to the collective bargaining agreement ("CBA") between AGC of Ohio and Local 18 (also known as the AGC Building Agreement), dated May 8, 2013 through April 30, 2017.   The CBA's geographic jurisdiction includes most of the counties in Ohio and some counties in Kentucky, including the Cincinnati and Columbus markets.

4. The Pension Fund provides pension and certain disability benefits to participants and their beneficiaries. The Trustees of the Pension Fund are fiduciaries of the Pension Fund under ERISA 402(a), 29 U.S.C. §1102(a).

5. Sofco terminated the CBA effective April 30, 2017. Following the termination of the CBA, no contributions have been made by Sofco to the Pension Fund.

6. The Pension Fund was notified that Sofco is still performing work in the geographic jurisdiction of the CBA for which contributions were previously required.

7. Based on this information, the Pension Fund asked its actuary, Dan Ciner of Segal, to determine Sofco's withdrawal liability based on its complete withdrawal from the Pension Fund in the plan year ending July 31, 2017. The Fund provided Sofco's contribution history to Mr. Ciner for use in his calculations. A true and accurate copy of Sofco's contribution history for the period of August 1998 through the termination of the CBA is attached hereto as Exhibit 2.

8. A copy of the Pension Fund's withdrawal liability assessments, dated August 29, 2017, is attached hereto as Exhibit 3. These assessments were served by the Pension Fund upon Sofco on or about August 31, 2017.

9. The Pension Fund assessed partial withdrawal liability for the plan years ending July 31, 2011 ($344,627) and July 31, 2012 ($111,358), based on the decline in contributions from Sofco over a three-year testing period.

10. The Pension Fund assessed complete withdrawal liability in the amount of $368,315 for the plan year ending July 31, 2017.

11. When a new employer signs with the Union, the Pension Fund assigns that employer a unique contractor identification number. That number is listed on the contribution reporting form submitted each month to the Fund.

-2-

12.     Sofco Erectors, Inc. was assigned a contractor number of 6794-5.    It contributed to the Fund under that name and contractor number without interruption until the April 2017 termination of the CBA.

13.     Southern Ohio Fabricators, Inc. has never been a contributing employer to the Fund, and the Fund has no record of any collective bargaining agreement in effect between the Union and Southern Ohio Fabricators, Inc.

14.     The Fund has no record of Sofco executing a new collective bargaining agreement with the Union dated April 1, 2004.  The Fund was not notified of any asset purchase involving Sofco in April 2004, until Sofco submitted its Supplemental Request for Review dated November 29, 2017.

15.     Immediately before and after April 1, 2004, Sofco made contributions to the Fund on behalf of the same employees.  As examples, attached hereto as Exhibit 4 are contribution reporting forms submitted by Sofco Erectors, Inc. under contractor number 6794-5 for January and October 2003.   Sofco continued tom make contributions using the same contribution reporting form and contractor number from 2003 through the termination in the CBA in 2017.

Further Affiant Sayeth Naught,

_Carol A. Wilson_
Carol A. Wilson

Sworn to before me and subscribed in my presence this 22nd day of February, 2019.

_Susan R. Ebbeler_
Notary Public

SUSAN R. EBBELER
NOTARY PUBLIC
FOR THE
STATE OF OHIO
My Commission Expires
November 29, 2023

-3-

**WILSON AFFIDAVIT EXHIBIT 1**

CODE No. _55 l6 794_
NEW _____ OLD _✓_
CODE No. CHECKED
ASSIGNED BY _LN_

### ACCEPTANCE OF AGREEMENT

In consideration of the benefits to be derived and other good and valuable consideration, the undersigned contractor or successors, although not a member of the AGC of Ohio Labor Relations Division does hereby join in, adopt, accept and become a party to the collective bargaining agreement heretofore made by the AGC of Ohio Labor Relations Division with the International Union of Operating Engineers, Local 18 and its Branches, (AFL-CIO) including all of the provisions therein, and those pertaining to contributions to Trust Funds providing for Health & Welfare, Pension, Apprenticeship Training, or any other fringe benefits, and agree to be bound by any Trust Agreement hereafter entered into between these parties and agrees to make contributions as required and authorizes these parties to name the Trustees and the terms and conditions of the Trusts as if made by the undersigned.

_SOFCO Erectors, Inc_
Name of Employer (Printed)

_10360 Wayne Ave_
Employer Address

_Cincinnati_        _OH_    _45215_
City            State         Zip Code

_513 771 1600_
Area Code & Telephone

_____  _9/17/04_
Authorized Employer Representative (Signature)  Date

_James W Lewis_
Authorized Employer Representative (Printed)

INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 18 AND ITS BRANCHES, (AFL-CIO)

_James J Reynolds_
District Representative (Signature)

FRINGE OFFICE COPY        85        (USE NO CARBON) ✓

CODE No. _556794_

NEW_____ OLD ✓

CODE No. CHECKED

ASSIGNED BY _FCW_

WPA

# AGREEMENT 10/14/87

## Non-Ohio Building Construction/LRD Members

This Collective Bargaining Agreement is entered into this _____10th_____ day of ___August___, 198_7_, by and between __Sofco Erectors, Inc._____, hereinafter called the "Employer," of _____, and the International Union of Operating Engineers, Local 18, 18A, 18B, and 18RA, hereinafter called the "Union."

The parties agree:

1) The Employer is not a member of any employer bargaining group who has a labor agreement with the Union.

2) The Employer recognizes the Union as the exclusive bargaining agent of all its employees engaged to work within the trade jurisdiction of the Operating Engineers, and who are engaged in Building Construction for the Employer.

3) The Employer is not represented by any employer bargaining unit nor has any employer bargaining unit authority to act as an agent for the Employer. However, the Employer agrees to adopt and accept all the terms, wage rates and conditions of the 1987–1989 Ohio Building Construction Agreement except as modified herein. The Employer further agrees to make contributions to the Health and Welfare Fund, Pension Fund and Apprenticeship Fund as outlined in said Ohio Building Construction Agreement.

4a) Both parties hereto recognize that by the execution of this Agreement the Employer does not become a member of any multi-employer bargaining unit nor does it assign its bargaining rights to any such unit. The Employer is not bound or obligated by the provisions of Article XI of the 1987–1989 Ohio Building Construction Agreement. Both parties agree all provisions of Article XI are deleted from the Agreement with respect to the Employer signatory hereto.

4b) With exception of Article IV, both parties agree that all reference to any employer bargaining unit shall be deleted from the 1987–1989 Ohio Building Construction Agreement.

4c) It is further agreed by and between the undersigned Employer and the Union that Article XIV, Paragraph 112 through and inclusive of Paragraph 114 are not applicable, and, therefore, are not binding on the parties.

5) A copy of the 1987–1989 Ohio Building Construction Agreement is attached hereto and made a part hereof as though fully rewritten herein except as modified above.

In witness whereof, we, the undersigned duly authorized employer representatives and the International Union of Operating Engineers, Local 18, 18A, 18B and 18RA (AFL-CIO) executed this Agreement on this ___10th___ day of ___August___, 198_7_.

| FOR THE EMPLOYER | FOR THE UNION |
|---|---|
| Sofco Erectors, Inc. | _Frank J. Miller_ |
| Name | Business Manager |
| P.O. BOX 16840 | _signature_ |
| Address  Cincinnati, OH 45216 | President |
| 513 771-1600 | _signature_ |
| Telephone Number | District Representative |
| Authorized Representative | |
| James W. Ludwig | |
| Vice President/General Superintendent | |

CODE No. *556794*

NEW _____ OLD _____

CODE No. CHECKED _____

ASSIGNED BY _____

*Accept Signed*

(Acceptance of Agreement - Continued)

INITIAL ONE, failure to initial either 1 or 2 binds Employer to Apprenticeship payment under option #2 below:

1. The undersigned Employer elects to pay the Associated Contractors of Ohio, Inc., Construction Industry Advancement Fund the total sum per hour for each hour worked by my employees who are working within the bargaining unit as per Article XI, Para. 100 and 100a.

2. The undersigned Employer does not elect to pay the total sum to the Associated Contractors of Ohio, Inc., Construction Industry Fund but does elect to pay .02 (2¢) per hour plus the total amount of the Construction Industry Advancement Fund to the Apprenticeship Fund as per Article XI, Para. 100c.

*Safco Erectors Inc.*
Name of Company

*10 333 Wayne Ave*
Company Address

*Cincinnati Ohio 45215*
City                    State              Zip Code

*771-1600*
Company Phone

Authorized Company Representative

INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCALS NOS. 18, 18A, 18B and 18RA

District Representative

CODE No. *536794*

NEW_____ OLD ✓

CODE No. CHECKED

ASSIGNED BY *FCW*

*WPA*

*3/12/84*

## ACCEPTANCE OF AGREEMENT

In consideration of the benefits to be derived and other good and valuable consideration, the undersigned contractor or successors although not a member of the Ohio Building Chapter Labor Relations Division, A.G.C., does hereby join in, adopt, accept and become a party to the collective bargaining agreement heretofore made by the Ohio Building Chapter Labor Relations Division, A.G.C., with the International Union of Operating Engineers Local 18, 18A, 18B and 18RA (AFL-CIO) including all of the provisions therein, and those pertaining to contributions to Trust Funds providing for Health & Welfare, Pension, Apprenticeship Training, or any other fringe benefits and agrees to be bound by any Trust Agreement hereafter entered into between these parties and agrees to make contributions as required and authorizes these parties to name the Trustees to administer said funds and ratifies and accepts such Trustees and the terms and conditions of the Trusts as if made by the undersigned.

*Serro Electric inc*
Name of Company

*10393 Wayne*
Company Address

*Cincinnati , O           45215*
City              State              Zip Code

*513 - 771-1600*
Company Phone

_____
Authorized Company Representative

*2/1/8F*
Date

INTERNATIONAL UNION OF OPERATING
ENGINEERS, LOCAL 18, 18A, 18B and 18RA
(AFL-CIO)

_____
District Representative

UNION HEAD QUARTERS COPY    (Use no carbon)

OOE-000030

**WILSON AFFIDAVIT EXHIBIT 2**

000679400-5 Sofco Erectors 8/1/1998-termination

| Work Period | Rpt Quantity | Rate | Reported Amount |
|---|---|---|---|
| 199808 | 1,859.00 | 2.5000 | 4,647.50 |
| 199809 | 1,619.50 | 2.5000 | 4,048.75 |
| 199810 | 1,619.50 | 2.5000 | 4,048.75 |
| 199811 | 1,659.50 | 2.5000 | 4,148.75 |
| 199812 | 1,441.50 | 2.5000 | 3,603.75 |
| 199901 | 1,003.00 | 2.5000 | 2,507.50 |
| 199902 | 1,215.50 | 2.5000 | 3,038.75 |
| 199903 | 1,342.50 | 2.5000 | 3,356.25 |
| 199904 | 1,690.00 | 2.5000 | 4,225.00 |
| 199905 | 1,346.00 | 2.7500 | 3,701.50 |
| 199906 | 2,135.00 | 2.7500 | 5,871.36 |
| 199907 | 1,946.50 | 2.7500 | 5,352.93 |
| 199908 | 2,108.50 | 2.7500 | 5,798.45 |
| 199909 | 3,085.00 | 2.7500 | 1,003.20 |
| 199910 | 2,758.50 | 2.7500 | 7,586.03 |
| 199911 | 2,549.00 | 2.7500 | 7,009.81 |
| 199912 | 4,256.00 | 2.7500 | 11,704.09 |
| 200001 | 4,018.00 | 2.7500 | 11,049.63 |
| 200002 | 3,999.00 | 2.7500 | 10,997.36 |
| 200003 | 4,176.50 | 2.7500 | 11,485.50 |
| 200004 | 3,332.50 | 2.7500 | 9,164.46 |
| 200005 | 1,384.00 | 3.0000 | 5,051.62 |
| 200006 | 1,820.50 | 3.0000 | 5,461.50 |
| 200007 | 2,183.00 | 3.0000 | 6,549.00 |
| 200008 | 3,217.00 | 3.0000 | 9,651.00 |
| 200009 | 1,865.00 | 3.0000 | 5,595.00 |
| 200010 | 2,185.00 | 3.0000 | 6,555.00 |
| 200011 | 2,649.00 | 3.0000 | 7,947.00 |
| 200012 | 1,644.50 | 3.0000 | 4,933.50 |
| 200101 | 1,856.00 | 3.0000 | 5,568.00 |
| 200102 | 1,544.50 | 3.0000 | 4,633.50 |
| 200103 | 927.00 | 3.0000 | 2,781.00 |
| 200104 | 959.50 | 3.0000 | 2,878.50 |
| 200105 | 1,059.50 | 3.0000 | 3,178.50 |
| 200106 | 996.50 | 3.0000 | 2,989.50 |
| 200107 | 1,182.00 | 3.0000 | 3,546.00 |
| 200108 | 1,614.00 | 3.0000 | 4,842.00 |
| 200109 | 1,043.00 | 3.0000 | 3,129.00 |
| 200110 | 1,134.00 | 3.0000 | 3,402.00 |
| 200111 | 1,239.50 | 3.0000 | 3,718.50 |
| 200112 | 1,179.00 | 3.0000 | 3,537.00 |
| 200201 | 1,130.00 | 3.0000 | 3,390.00 |
| 200202 | 1,095.50 | 3.0000 | 3,286.50 |
| 200203 | 1,282.00 | 3.0000 | 3,846.00 |
| 200204 | 1,458.00 | 3.0000 | 4,374.00 |
| 200205 | 1,762.00 | 3.0000 | 5,286.00 |
| 200206 | 1,207.50 | 3.0000 | 3,622.50 |
| 200207 | 1,207.00 | 3.0000 | 3,621.00 |
| 200208 | 1,373.00 | 3.0000 | 4,119.00 |

| Work Period | Rpt Quantity | Rate | Reported Amount |
|---|---|---|---|
| 200209 | 1,837.50 | 3.0000 | 5,512.50 |
| 200210 | 2,121.00 | 3.0000 | 6,363.00 |
| 200211 | 1,066.00 | 3.0000 | 3,198.00 |
| 200212 | 859.00 | 3.0000 | 2,577.00 |
| 200301 | 608.00 | 3.0000 | 1,824.00 |
| 200302 | 313.00 | 3.0000 | 939.00 |
| 200303 | 948.50 | 3.0000 | 2,845.50 |
| 200304 | 796.00 | 3.0000 | 2,388.00 |
| 200305 | 747.00 | 3.0000 | 2,241.00 |
| 200306 | 954.50 | 3.0000 | 2,863.50 |
| 200307 | 690.00 | 3.0000 | 2,070.00 |
| 200308 | 674.00 | 3.0000 | 2,022.00 |
| 200309 | 938.00 | 3.0000 | 2,814.00 |
| 200310 | 1,315.50 | 3.0000 | 3,946.50 |
| 200311 | 1,791.50 | 3.0000 | 5,374.50 |
| 200312 | 1,154.50 | 3.0000 | 3,463.50 |
| 200401 | 834.00 | 3.0000 | 2,502.00 |
| 200402 | 414.00 | 3.0000 | 1,242.00 |
| 200403 | 603.50 | 3.0000 | 1,810.50 |
| 200404 | 360.00 | 3.0000 | 1,080.00 |
| 200405 | 552.00 | 3.0000 | 1,656.00 |
| 200406 | 866.50 | 3.0000 | 2,599.50 |
| 200407 | 1,358.50 | 3.0000 | 4,075.50 |
| 200408 | 1,634.50 | 3.0000 | 4,903.50 |
| 200409 | 1,709.50 | 3.0000 | 5,128.50 |
| 200410 | 980.00 | 3.0000 | 2,940.00 |
| 200411 | 759.50 | 3.0000 | 2,278.50 |
| 200412 | 1,130.50 | 3.0000 | 3,391.50 |
| 200501 | 840.50 | 3.0000 | 2,521.50 |
| 200502 | 782.50 | 3.0000 | 2,347.50 |
| 200503 | 1,343.50 | 3.0000 | 4,030.50 |
| 200504 | 1,201.00 | 3.0000 | 3,603.00 |
| 200505 | 528.50 | 3.0000 | 1,585.50 |
| 200506 | 575.00 | 3.0000 | 1,725.00 |
| 200507 | 322.00 | 3.0000 | 966.00 |
| 200508 | 911.00 | 3.0000 | 2,733.00 |
| 200509 | 1,327.00 | 3.0000 | 3,981.00 |
| 200510 | 1,827.50 | 3.0000 | 5,482.50 |
| 200511 | 1,040.00 | 3.0000 | 3,120.00 |
| 200512 | 521.00 | 3.0000 | 1,563.00 |
| 200601 | 549.00 | 3.0000 | 1,647.00 |
| 200602 | 585.00 | 3.0000 | 1,755.00 |
| 200603 | 1,201.50 | 3.0000 | 3,604.50 |
| 200604 | 1,098.50 | 3.0000 | 3,295.50 |
| 200605 | 1,169.00 | 3.0000 | 3,857.70 |
| 200606 | 1,304.50 | 3.3000 | 4,304.85 |
| 200607 | 995.00 | 3.3000 | 3,283.50 |
| 200608 | 2,196.50 | 3.3000 | 7,248.45 |
| 200609 | 1,460.00 | 3.3000 | 4,818.00 |
| 200610 | 1,012.50 | 3.3000 | 3,341.25 |

| Work Period | Rpt Quantity | Rate | Reported Amount |
|---|---|---|---|
| 200611 | 1,371.50 | 3.3000 | 4,525.95 |
| 200612 | 1,436.50 | 3.3000 | 4,740.45 |
| 200701 | 691.50 | 3.3000 | 2,281.95 |
| 200702 | 304.00 | 3.3000 | 1,003.20 |
| 200703 | 248.00 | 3.3000 | 818.40 |
| 200704 | 226.00 | 3.3000 | 745.80 |
| 200705 | 841.00 | 3.6500 | 2,775.30 |
| 200706 | 851.00 | 3.6500 | 2,990.65 |
| 200707 | 415.00 | 3.6500 | 1,514.75 |
| 200708 | 1,757.00 | 3.6500 | 6,413.05 |
| 200709 | 1,515.50 | 3.6500 | 5,531.60 |
| 200710 | 1,384.00 | 3.6500 | 5,051.62 |
| 200711 | 747.00 | 3.6500 | 2,726.56 |
| 200712 | 344.50 | 3.6500 | 1,257.44 |
| 200801 | 916.50 | 3.6500 | 3,345.23 |
| 200802 | 1,420.00 | 3.6500 | 5,183.00 |
| 200803 | 889.00 | 3.6500 | 3,244.85 |
| 200804 | 1,728.00 | 3.6500 | 6,307.20 |
| 200805 | 953.50 | 4.0000 | 3,814.00 |
| 200806 | 72.00 | 4.0000 | 288.00 |
| 200807 | 251.00 | 4.0000 | 1,004.00 |
| 200808 | 160.00 | 4.0000 | 640.00 |
| 200809 | 40.00 | 4.0000 | 160.00 |
| 200810 | 128.50 | 4.0000 | 514.00 |
| 200811 | 155.50 | 4.0000 | 622.00 |
| 200812 | 377.00 | 4.0000 | 1,508.00 |
| 200901 | 250.00 | 4.0000 | 1,000.00 |
| 200902 | 22.00 | 4.0000 | 88.00 |
| 200903 | 128.00 | 4.0000 | 512.00 |
| 200904 | 40.00 | 4.0000 | 160.00 |
| 200905 | 0.00 | 4.0000 | 0.00 |
| 200906 | 120.00 | 4.0000 | 480.00 |
| 200907 | 186.50 | 4.0000 | 746.00 |
| 200908 | 120.00 | 4.0000 | 480.00 |
| 200909 | 16.00 | 4.0000 | 64.00 |
| 200910 | 48.00 | 4.5000 | 216.00 |
| 200911 | 0.00 | 4.5000 | 0.00 |
| 200911 | 104.00 | 4.5000 | 468.00 |
| 200912 | 0.00 | 4.5000 | 0.00 |
| 201001 | 32.00 | 4.5000 | 144.00 |
| 201002 | 120.00 | 4.5000 | 540.00 |
| 201003 | 0.00 | 4.5000 | 0.00 |
| 201003 | 0.00 | 4.5000 | 0.00 |
| 201004 | 0.00 | 4.5000 | 0.00 |
| 201005 | 0.00 | 4.5000 | 0.00 |
| 201006 | 0.00 | 5.0000 | 0.00 |
| 201007 | 0.00 | 5.0000 | 0.00 |
| 201008 | 0.00 | 5.0000 | 0.00 |
| 201012 | 152.00 | 5.0000 | 760.00 |
| 201101 | 182.00 | 5.0000 | 910.00 |

| Work Period | Rpt Quantity | Rate | Reported Amount |
|---|---|---|---|
| 201102 | 48.00 | 5.0000 | 240.00 |
| 201103 | 144.00 | 5.0000 | 720.00 |
| 201104 | 136.00 | 5.0000 | 680.00 |
| 201105 | 145.00 | 5.5000 | 797.50 |
| 201106 | 183.00 | 5.5000 | 1,006.50 |
| 201107 | 133.00 | 5.5000 | 731.50 |
| 201108 | 175.00 | 5.5000 | 962.50 |
| 201109 | 133.00 | 5.5000 | 731.50 |
| 201110 | 332.00 | 5.5000 | 1,826.00 |
| 201111 | 200.00 | 5.5000 | 1,100.00 |
| 201112 | 252.00 | 5.5000 | 1,386.00 |
| 201201 | 106.00 | 5.5000 | 583.00 |
| 201202 | 166.00 | 5.5000 | 913.00 |
| 201203 | 145.00 | 5.5000 | 797.50 |
| 201204 | 120.00 | 5.5000 | 660.00 |
| 201205 | 241.00 | 5.7500 | 1,385.75 |
| 201206 | 170.00 | 5.7500 | 977.50 |
| 201207 | 132.00 | 5.7500 | 759.00 |
| 201208 | 438.00 | 5.7500 | 2,518.50 |
| 201209 | 317.00 | 5.7500 | 1,822.75 |
| 201210 | 342.00 | 5.7500 | 1,966.50 |
| 201211 | 200.00 | 5.7500 | 1,150.00 |
| 201212 | 128.00 | 5.7500 | 736.00 |
| 201301 | 176.00 | 5.7500 | 1,012.00 |
| 201302 | 152.00 | 5.7500 | 874.00 |
| 201303 | 272.50 | 5.7500 | 1,566.88 |
| 201304 | 363.00 | 5.7500 | 2,087.25 |
| 201305 | 198.00 | 5.7500 | 1,138.50 |
| 201305 | 392.00 | 6.0000 | 2,352.00 |
| 201306 | 152.00 | 6.0000 | 912.00 |
| 201307 | 312.00 | 6.0000 | 1,872.00 |
| 201308 | 182.00 | 6.0000 | 1,092.00 |
| 201309 | 152.00 | 6.0000 | 912.00 |
| 201310 | 585.00 | 6.0000 | 3,510.00 |
| 201311 | 430.00 | 6.0000 | 2,580.00 |
| 201312 | 208.00 | 6.0000 | 1,248.00 |
| 201401 | 272.00 | 6.0000 | 1,632.00 |
| 201402 | 160.00 | 6.0000 | 960.00 |
| 201403 | 160.00 | 6.0000 | 960.00 |
| 201404 | 160.00 | 6.0000 | 960.00 |
| 201405 | 432.00 | 6.0000 | 2,592.00 |
| 201406 | 0.00 | 6.0000 | -78.00 |
| 201406 | 419.00 | 6.0000 | 2,592.00 |
| 201407 | 674.00 | 6.0000 | 4,044.00 |
| 201408 | 872.50 | 6.0000 | 5,235.00 |
| 201409 | 707.00 | 6.0000 | 4,242.00 |
| 201410 | 576.00 | 6.0000 | 3,456.00 |
| 201411 | 534.00 | 6.0000 | 3,204.00 |
| 201412 | 545.50 | 6.0000 | 3,273.00 |
| 201501 | 349.00 | 6.0000 | 2,094.00 |

| Work Period | Rpt Quantity | Rate | Reported Amount |
|---|---|---|---|
| 201502 | 363.50 | 6.0000 | 2,181.00 |
| 201503 | 263.50 | 6.0000 | 1,581.00 |
| 201504 | 248.00 | 6.0000 | 1,488.02 |
| 201505 | 522.50 | 6.0000 | 3,135.00 |
| 201506 | 326.00 | 6.0000 | 1,956.00 |
| 201507 | 219.50 | 6.0000 | 1,317.00 |
| 201508 | -4.00 | 6.0000 | -24.00 |
| 201508 | 412.00 | 6.0000 | 2,472.00 |
| 201509 | 1,169.00 | 6.0000 | 7,014.00 |
| 201510 | 585.50 | 6.0000 | 3,513.00 |
| 201511 | -64.00 | 6.0000 | -384.00 |
| 201511 | 304.00 | 6.0000 | 1,824.00 |
| 201512 | 289.00 | 6.0000 | 1,734.00 |
| 201601 | 663.00 | 6.0000 | 3,978.00 |
| 201602 | 563.00 | 6.0000 | 3,378.00 |
| 201603 | 372.50 | 6.0000 | 2,235.00 |
| 201604 | 224.00 | 6.0000 | 1,344.00 |
| 201605 | 189.00 | 6.0000 | 1,134.00 |
| 201606 | 470.00 | 6.0000 | 2,820.00 |
| 201607 | 304.00 | 6.0000 | 1,824.00 |
| 201608 | 240.00 | 6.0000 | 1,440.00 |
| 201609 | 232.00 | 6.0000 | 1,392.00 |
| 201610 | 314.50 | 6.0000 | 1,887.00 |
| 201611 | 416.00 | 6.0000 | 2,496.00 |
| 201612 | 225.99 | 6.0000 | 1,355.95 |
| 201701 | 228.00 | 6.0000 | 1,368.00 |
| 201702 | 513.00 | 6.0000 | 3,078.00 |
| 201703 | 511.50 | 6.0000 | 3,069.00 |
| | 186,831.99 | | 623,659.79 |

**WILSON AFFIDAVIT EXHIBIT 3**

 **Segal Consulting**
101 North Wacker Drive  Suite 500  Chicago, IL 60606-1724
T 312.984.8619  www.segalco.com

**Daniel V. Ciner, MAAA, EA**
Senior Vice President and Actuary
dciner@segalco.com

August 29, 2017

*VIA E-MAIL*

Ms. Samantha Polsinelli
Ohio Operating Engineers Fringe Benefit Programs
1180 Dublin Road
Columbus, Ohio 43212

Re:   **Ohio Operating Engineers Pension Fund – Partial and Complete Withdrawal Liability Calculations for Sofco Erectors, Inc.**

Dear Ms. Polsinelli:

As requested, we have updated the withdrawal liability calculation for Sofco Erectors, Inc. assuming three partial withdrawals in the Plan years ended July 31 of 2011, 2012, and 2013, respectively, and a complete withdrawal in the Plan year ended July 31, 2017. As described below, we look to Fund Counsel regarding interpretations as to assessment of withdrawal liability for construction industry employers.

- For the Plan year ended July 31, 2011, the calculated amount of partial withdrawal liability is $344,627, which can be paid in 19 quarterly payments of $20,239 and a final payment of $8,327.
- For the Plan year ended July 31, 2012, the calculated amount of partial withdrawal liability is $111,358 (after application of the credit for the prior partial withdrawal as of July 31, 2011), which can be paid in six quarterly payments of $17,294 and a final payment of $10,652.
- For the Plan year ended July 31, 2013, the calculated amount of partial withdrawal liability is $0 (after application of the credit for the prior partial withdrawals as of July 31, 2011 and 2012).
- For the Plan year ended July 31, 2017, the calculated amount of complete withdrawal liability is $368,315 (after application of the credit for the prior partial withdrawals as of July 31, 2011, 2012, and 2013), which can be paid in 40 quarterly payments of $12,320 and a final payment of $2,721.

The above withdrawal liability calculations are based on the asset values and liabilities stated in the July 31, 2008, 2009, 2010, and 2016 withdrawal liability reports, respectively. In addition, they are based on the contribution information provided in your e-mails dated May 1, 2017 and May 9, 2017, including maximum hourly contribution rates of $4.00, $4.50, and $6.00 for the 10-year periods ended July 31, 2009, 2010, and 2017, respectively.

Under Section 4205(b)(1) of ERISA, a partial withdrawal occurs when contribution hours in each of three consecutive years (the "three-year testing period") are at least 70% less than the average of the two highest years of contribution hours during the five years preceding the three-year testing period. Based on the information you provided us, Sofco Erectors, Inc. incurred three consecutive 70% declines for the three-year testing periods that ended in 2011, 2012, and 2013.

Ms. Samantha Polsinelli
Ohio Operating Engineers Fringe Benefit Programs
August 29, 2017
Page 2

Under Section 4208(d)(1) of ERISA, for construction industry employers in construction industry plans, partial withdrawal liability is assessable when work continues for an insubstantial portion of the employer's work in the jurisdiction of the collective bargaining agreement. The calculations included in this letter assume that this employer will be assessed partial withdrawal liability for each partial withdrawal.   We defer to Fund Counsel's interpretation as to whether partial withdrawal liability is assessable to this employer.

Under Section 4206 of ERISA, partial withdrawal liability based on a 70% decline in contribution hours is calculated as a fraction of the amount that would be payable if there were a complete withdrawal by this employer on the last day of the first Plan year in the three-year testing period (i.e., in 2009, 2010, and 2011 for the 2011, 2012, and 2013 partial withdrawals, respectively). This fraction equals the ratio of the employer's contribution hours for the Plan year following the end of the three-year testing period to the average contribution hours during the five years preceding the first year of the three-year testing period.

Under Section 4206 of ERISA, any withdrawal liability (either complete or partial) for an employer is reduced by the amount of any partial withdrawal liability of the employer with respect to the Plan for a previous year.  We have determined the amount of credit for the prior partial withdrawals, and have offset the partial withdrawal liability for the Plan years ended July 31, 2012 and July 31, 2013, as well as the complete withdrawal liability as of July 31, 2017, by the respective credit amounts.

We have enclosed exhibits showing the details of our calculations as follows:

For the July 31, 2011 partial withdrawal:

Exhibit A – Determination of Partial Withdrawal

Exhibit B – Calculation of the Allocable Amount of Unfunded Vested Benefits

Exhibit C – Determination of Withdrawal Liability

Exhibit D – Determination of Payment Schedule under ERISA Section 4219

Exhibit E – Basis for Determining Withdrawal Liability

For the July 31, 2012 partial withdrawal:

Exhibit F – Determination of Partial Withdrawal

Exhibit G – Calculation of the Allocable Amount of Unfunded Vested Benefits

Exhibit H – Development of Credit for Prior (July 31, 2011) Partial Withdrawal

Exhibit I –  Determination of Withdrawal Liability

Exhibit J –  Determination of Payment Schedule under ERISA Section 4219

Exhibit K – Basis for Determining Withdrawal Liability

For the July 31, 2013 partial withdrawal:

Exhibit L –  Determination of Partial Withdrawal

Exhibit M – Calculation of the Allocable Amount of Unfunded Vested Benefits

Exhibit N –  Development of Credit for Prior (July 31, 2011 and July 31, 2012) Partial Withdrawals

Exhibit O –  Determination of Withdrawal Liability

Exhibit P –   Basis for Determining Withdrawal Liability

✦ Segal Consulting

Ms. Samantha Polsinelli
Ohio Operating Engineers Fringe Benefit Programs
August 29, 2017
Page 3

For the July 31, 2017 complete withdrawal:

    Exhibit Q – Calculation of the Allocable Amount of Unfunded Vested Benefits

    Exhibit R – Development of Credit for Prior (July 31, 2011, 2012, and 2013) Partial Withdrawals

    Exhibit S – Determination of Withdrawal Liability

    Exhibit T – Determination of Payment Schedule under ERISA Section 4219

    Exhibit U – Basis for Determining Withdrawal Liability

As with all withdrawals, the assessment of withdrawal liability is subject to Fund Counsel review.  Please let us know if you have any questions.

Sincerely,

Daniel V. Ciner
Enclosures

cc:   Ms. Carol Wilson (w/enclosures)
      Ms. Megan Kelly (w/enclosures)

5685716v1/05517.008

EXHIBIT A

Ohio Operating Engineers Pension Fund

DETERMINATION OF A PARTIAL WITHDRAWAL AS OF JULY 31, 2011

Employer Name:     **Sofco Erectors, Inc.**

End of Three-Year Testing Cycle:                           07/31/2011

| Plan Year Ended 7/31 | Contribution Base Units (Hours) | 2-Year Average of Highest CBUs | Ratio of Hours to Maximum Average CBU |
|---|---|---|---|
| 2011 | 1,123.00 | 12,253.50 | 9% |
| 2010 | 440.00 | 12,253.50 | 4% |
| 2009 | 1,607.50 | 12,253.50 | 13% |
| 2008 | 11,978.00 | | |
| 2007 | 11,053.50 | | |
| 2006 | 12,529.00 | | |
| 2005 | 11,807.00 | | |
| 2004 | 10,862.00 | | |

*A partial withdrawal has occurred as of July 31, 2011.*

EXHIBIT B

Ohio Operating Engineers Pension Fund
CALCULATION OF ALLOCABLE AMOUNT OF UNFUNDED VESTED BENEFITS
For a Withdrawal in the Plan Year Ended July 31, 2009

Employer
Name: Sofco Erectors, Inc.

| Year Ended[1] July 31 (1) | Unamortized Balance of Withdrawal Liability Pools | | Contributions During 5-Year Period Ended Prior to Date Pool Established | | Liability Allocated: (5) divided by (4), times the sum of (2) and (3) (6) |
|---|---|---|---|---|---|
| | Basic[2] (2) | Reallocated[3] (3) | Total Plan Contributions[4] (4) | Obligated Employer Contributions[5] (5) | |
| 2003 | $195,618,368 | $0 | $178,834,875 | $291,244 | $318,577 |
| 2004 | (21,738,368) | 0 | 183,435,933 | 275,279 | (32,622) |
| 2005 | 103,632,017 | 0 | 184,525,945 | 211,259 | 118,646 |
| 2006 | (136,835,103) | 0 | 187,236,038 | 189,279 | (138,328) |
| 2007 | 31,859,110 | 0 | 192,258,544 | 180,029 | 29,833 |
| 2008 | 138,233,538 | 0 | 202,969,173 | 187,255 | 127,531 |

Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal (Sum of Column 6)    $423,637

[1] Years not shown have no withdrawal liability components.

[2] Original value of the changes in the unfunded vested benefits, written down 5% per year.

[3] Original value of non-assessable or non-collectible withdrawal liability, written down 5% per year.

[4] Total fund contributions for the Plan year listed and the four preceding years, excluding contributions from withdrawn significant employers who withdrew on or before the date the pool was established.

[5] Obligated employer contributions for the Plan year listed and the four preceding years, including contributions owed but not yet paid.

✴ Segal Consulting

EXHIBIT C

Ohio Operating Engineers Pension Fund

DETERMINATION OF WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2011

Employer Name:  Sofco Erectors, Inc.

| | | | |
|---|---|---|---|
| A. | Preliminary Allocable Amount of Unfunded Vested Benefits | | $423,637 |
| B. | De Minimis Reduction Under ERISA Section 4209 | | |
| | (1) | Lesser of 0.75% of Unfunded Vested Benefits or $50,000 | $50,000 |
| | (2) | Reduction:  $100,000 + (B)(1) − (A) but not greater than (B)(1) nor less than zero | $0 |
| C. | Net Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal | | $423,637 |
| D. | Total Contribution Hours in the Five-Year Period 08/01/2003 − 07/31/2008 | | 58,229.50 |
| E. | Average Contribution Hours in Five-Year Period [(D) ÷ 5] | | 11,645.90 |
| F. | Contribution Hours 08/01/2011 - 07/31/2012 | | 2,172.00 |
| G. | Partial Withdrawal Liability Factor: 1 − [(F) ÷ (E)] | | 81.349660% |
| H. | Withdrawal Liability: (C) x (G) | | $344,627 |

EXHIBIT D

Ohio Operating Engineers Pension Fund
DETERMINATION OF PAYMENT SCHEDULE UNDER ERISA SECTION 4219
For a Partial Withdrawal in the Plan Year Ended July 31, 2011

Employer Name:                     Sofco Erectors, Inc.

(1)  Employer Base Units (hours) history:

| Year Ended July 31 | Hours | 3-Year Average Hours |
|---|---|---|
| 1999 | 18,877.50 | N/A |
| 2000 | 35,670.50 | N/A |
| 2001 | 20,085.50 | 24,877.83 |
| 2002 | 15,351.50 | 23,702.50 |
| 2003 | 12,313.50 | 15,916.83 |
| 2004 | 10,862.00 | 12,842.33 |
| 2005 | 11,807.00 | 11,660.83 |
| 2006 | 12,529.00 | 11,732.67 |
| 2007 | 11,053.50 | 11,796.50 |
| 2008 | 11,978.00 | 11,853.50 |

(2)  Average Base Units for highest 3 consecutive years          24,877.83
     during 10 years ended July 31, 2008

(3)  Highest contribution rate during 10 years ending             $4.00
     July 31, 2009

(4)  Partial withdrawal liability fraction (see Exhibit C, Item G)    81.349660%

(5)  Annual payment = (2) x (3) x (4) [rounded up to the nearest $4]    $80,956

(6)  Quarterly payment = (5) / 4                                   $20,239

(7)  Number of Full Years of Payment                                  4

(8)  Remaining Balance After 4 Years                              $69,044

(9)  Number of Full Quarterly Payments in Year 5:                     3

(10)  Amount of Remaining Payment = (8) - (6) x (9)                $8,327



EXHIBIT E

Ohio Operating Engineers Pension Fund

BASIS FOR DETERMINING WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2011

1.  Withdrawal liability computed using the "Presumptive Method" as described in ERISA Section 4211(b).

2.  Census data collected as of July 31, 2008.

3.  All assumptions per the July 31, 2008 withdrawal liability report.

4.  Market value of assets based on audited financial statements as of July 31, 2008.

5.  Total plan contributions are as reported in the audited financial statements.

6.  Historical contributions of previously withdrawn employers and employer for which this calculation was performed are as reported by the Fund Office.

7.  We are aware of no other participating employers belonging to the same controlled group as the employer for which this calculation was completed.

8.  We are unaware of any application of ERISA Section 4225 on this assessment and defer to the Fund Administrator and Legal Counsel to determine whether it applies.



EXHIBIT F

Ohio Operating Engineers Pension Fund

DETERMINATION OF A PARTIAL WITHDRAWAL AS OF JULY 31, 2012

Employer Name:  **Sofco Erectors, Inc.**

End of Three-Year Testing Cycle:                    07/31/2012

| Plan Year Ended 7/31 | Contribution Base Units (Hours) | 2-Year Average of Highest CBUs | Ratio of Hours to Maximum Average CBU |
|---|---|---|---|
| 2012 | 2,172.00 | 12,253.50 | 18% |
| 2011 | 1,123.00 | 12,253.50 | 9% |
| 2010 | 440.00 | 12,253.50 | 4% |
| 2009 | 1,607.50 | | |
| 2008 | 11,978.00 | | |
| 2007 | 11,053.50 | | |
| 2006 | 12,529.00 | | |
| 2005 | 11,807.00 | | |

*A partial withdrawal has occurred as of July 31, 2012.*

✳ Segal Consulting

EXHIBIT G

Ohio Operating Engineers Pension Fund
CALCULATION OF ALLOCABLE AMOUNT OF UNFUNDED VESTED BENEFITS
For a Withdrawal in the Plan Year Ended July 31, 2010

Employer Name:                                Sofco Erectors, Inc.

| Year Ended[1] July 31 (1) | Unamortized Balance of Withdrawal Liability Pools | | Contributions During 5-Year Period Ended Prior to Date Pool Established | | Liability Allocated: (5) divided by (4), times the sum of (2) and (3) (6) |
| | Basic[2] (2) | Reallocated[3] (3) | Total Plan Contributions[4] (4) | Obligated Employer Contributions[5] (5) | |
|---|---|---|---|---|---|
| 2003 | $182,577,144 | $0 | $178,834,875 | $291,244 | $297,339 |
| 2004 | (20,379,720) | 0 | 183,435,933 | 275,279 | (30,583) |
| 2005 | 97,536,016 | 0 | 184,525,945 | 211,259 | 111,666 |
| 2006 | (129,233,153) | 0 | 187,236,038 | 189,279 | (130,643) |
| 2007 | 30,182,315 | 0 | 192,258,544 | 180,029 | 28,262 |
| 2008 | 131,321,861 | 0 | 202,969,173 | 187,255 | 121,155 |
| 2009 | 357,008,602 | 0 | 210,884,752 | 161,099 | 272,726 |

Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal (Sum of Column 6)          $669,922

[1] *Years not shown have no withdrawal liability components.*

[2] *Original value of the changes in the unfunded vested benefits, written down 5% per year.*

[3] *Orginal value of non-assessable or non-collectible liability, written down 5% per year.*

[4] *Total fund contributions for the Plan year listed and the four preceding years, excluding contributions from withdrawn signifcant employers who withdrew on or before the date the pool was established.*

[5] *Obligated employer contributions for the Plan year listed and the four preceding years, including contributions owed but not yet paid.*

✴ Segal Consulting

EXHIBIT H

**Ohio Operating Engineers Pension Fund**
DEVELOPMENT OF CREDIT FOR PRIOR PARTIAL WITHDRAWAL
For a Partial Withdrawal in the Plan Year Ended July 31, 2012

| | | | |
|---|---|---|---|
| A: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal...................... | $ | 397,196 |
| B: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal...................... | | 0.813497 |
| C: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal...................... | $ | 344,627 |
| D: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal...................................................................................... | $ | 423,637 |
| E: | Credit for prior partial withdrawal [ A x B x C / (D x B )]...................................................... | $ | 323,117 |

*Note: Per ERISA Section 4206.10, the plan year in which the partial withdrawal occurred for purposes of the above calculations is deemed to be the first year of the 3-year testing period.*

✳ Segal Consulting

EXHIBIT I

Ohio Operating Engineers Pension Fund

DETERMINATION OF WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2012

Employer Name:  Sofco Erectors, Inc.

| | | |
|---|---|---|
| A. | Preliminary Allocable Amount of Unfunded Vested Benefits | $669,922 |
| B. | De Minimis Reduction Under ERISA Section 4209 | |
| | (1)  Lesser of 0.75% of Unfunded Vested Benefits or $50,000 | $50,000 |
| | (2)  Reduction:  $100,000 + (B)(1) − (A) but not greater than (B)(1) nor less than zero | $0 |
| C. | Net Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal | $669,922 |
| D. | Total Contribution Hours in the Five-Year Period 08/01/2004 − 07/31/2009 | 48,975.00 |
| E. | Average Contribution Hours in Five-Year Period [(D) ÷ 5] | 9,795.00 |
| F. | Contribution Hours 08/1/2012 - 07/31/2013 | 3,442.50 |
| G. | Partial Withdrawal Liability Factor: 1 − [(F) ÷ (E)] | 64.854518% |
| H. | Net Allocable Share of Unfunded Vested Benefits for Partial Withdrawal: (C) x (G) | $ 434,475 |
| I. | Credit for Prior (July 31, 2011) Partial Withdrawal | $323,117 |
| J. | Withdrawal Liability: (H) − (I), but not less than zero | $111,358 |


✳ Segal Consulting

EXHIBIT J

Ohio Operating Engineers Pension Fund
DETERMINATION OF PAYMENT SCHEDULE UNDER ERISA SECTION 4219
For a Partial Withdrawal in the Plan Year Ended July 31, 2012

Employer Name:                    Sofco Erectors, Inc.

(1)   Employer Base Units (hours) history:

| Year Ended July 31 | Hours | 3-Year Average Hours |
|---|---|---|
| 2000 | 35,670.50 | N/A |
| 2001 | 20,085.50 | N/A |
| 2002 | 15,351.50 | 23,702.50 |
| 2003 | 12,313.50 | 15,916.83 |
| 2004 | 10,862.00 | 12,842.33 |
| 2005 | 11,807.00 | 11,660.83 |
| 2006 | 12,529.00 | 11,732.67 |
| 2007 | 11,053.50 | 11,796.50 |
| 2008 | 11,978.00 | 11,853.50 |
| 2009 | 1,607.50 | 8,213.00 |

(2)   Average Base Units for highest 3 consecutive years           23,702.50
       during 10 years ended July 31, 2009

(3)   Highest contribution rate during 10 years ending              $4.50
       July 31, 2010

(4)   Partial withdrawal liability fraction (see Exhibit I, Item G)   64.854518%

(5)   Annual payment = (2) x (3) x (4) [rounded up to the nearest $4]   $69,176

(6)   Quarterly payment = (5) / 4                                     $17,294

(7)   Number of Full Years of Payment                                 1

(8)   Remaining Balance After 1 Year                                 $45,240

(9)   Number of Full Quarterly Payments in Year 2:                   2

(10)  Amount of Remaining Payment = (8) - (6) x (9)                  $10,652

 Segal Consulting

EXHIBIT K

Ohio Operating Engineers Pension Fund

BASIS FOR DETERMINING WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2012

1. Withdrawal liability computed using the "Presumptive Method" as described in ERISA Section 4211(b).

2. Census data collected as of July 31, 2009.

3. All assumptions per the July 31, 2009 withdrawal liability report.

4. Market value of assets based on audited financial statements as of July 31, 2009.

5. Total plan contributions are as reported in the audited financial statements.

6. Historical contributions of previously withdrawn employers and employer for which this calculation was performed are as reported by the Fund Office.

7. We are aware of no other participating employers belonging to the same controlled group as the employer for which this calculation was completed.

8. We are unaware of any applicability of ERISA Section 4225 on this assessment and defer to the Fund Administrator and Legal Counsel to determine whether it applies.



EXHIBIT L

## Ohio Operating Engineers Pension Fund

## DETERMINATION OF A PARTIAL WITHDRAWAL AS OF JULY 31, 2013

Employer Name:    **Sofco Erectors, Inc.**

End of Three-Year Testing Cycle:                              07/31/2013

| Plan Year Ended 7/31 | Contribution Base Units (Hours) | 2-Year Average of Highest CBUs | Ratio of Hours to Maximum Average CBU |
|---|---|---|---|
| 2013 | 3,442.50 | 12,253.50 | 28% |
| 2012 | 2,172.00 | 12,253.50 | 18% |
| 2011 | 1,123.00 | 12,253.50 | 9% |
| 2010 | 440.00 | | |
| 2009 | 1,607.50 | | |
| 2008 | 11,978.00 | | |
| 2007 | 11,053.50 | | |
| 2006 | 12,529.00 | | |

*A partial withdrawal has occurred as of July 31, 2013.*

✳ Segal Consulting

EXHIBIT M

Ohio Operating Engineers Pension Fund
CALCULATION OF ALLOCABLE AMOUNT OF UNFUNDED VESTED BENEFITS
For a Withdrawal in the Plan Year Ended July 31, 2011

Employer Name:                              Sofco Erectors, Inc.

| Year Ended[1] July 31 (1) | Unamortized Balance of Withdrawal Liability Pools | | Contributions During 5-Year Period Ended Prior to Date Pool Established | | Liability Allocated: (5) divided by (4), times the sum of (2) and (3) (6) |
|---|---|---|---|---|---|
| | Basic[2] (2) | Reallocated[3] (3) | Total Plan Contributions[4] (4) | Obligated Employer Contributions[5] (5) | |
| 2003 | $169,535,919 | $0 | $178,834,875 | $291,244 | $276,100 |
| 2004 | (19,021,072) | 0 | 183,435,933 | 275,279 | (28,545) |
| 2005 | 91,440,015 | 0 | 184,525,945 | 211,259 | 104,687 |
| 2006 | (121,631,202) | 0 | 187,236,038 | 189,279 | (122,958) |
| 2007 | 28,505,519 | 0 | 192,258,544 | 180,029 | 26,692 |
| 2008 | 124,410,184 | 0 | 202,969,173 | 187,255 | 114,778 |
| 2009 | 339,158,172 | 0 | 210,884,752 | 161,099 | 259,090 |
| 2010 | 42,238,100 | 0 | 218,622,244 | 127,590 | 24,651 |

Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal (Sum of Column 6)                $654,495

[1] *Years not shown have no withdrawal liability components.*

[2] *Original value of the changes in the unfunded vested benefits, written down 5% per year.*

[3] *Original value of non-assessable or non-collectible withdrawal liability, written down 5% per year.*

[4] *Total fund contributions for the Plan year listed and the four preceding years, excluding contributions from withdrawn significant employers who withdrew on or before the date the pool was established.*

[5] *Obligated employer contributions for the Plan year listed and the four preceding years, including contributions owed but not yet paid.*



EXHIBIT N

Ohio Operating Engineers Pension Fund
DEVELOPMENT OF CREDIT FOR PRIOR PARTIAL WITHDRAWALS
For a Partial Withdrawal in the Plan Year Ended July 31, 2013

Credit for Prior Partial Withdrawal in Plan Year Ended July 31, 2011

| | | | |
|---|---|---|---|
| A: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal................ | $ | 370,754 |
| B: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal................ | | 0.813497 |
| C: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal............……..….. | $ | 344,627 |
| D: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal.........................................…....……. | $ | 423,637 |
| E: | Credit for prior partial withdrawal in Plan year ended July 31, 2011 [ A x B x C / (D x B)]................ | $ | 301,607 |

Credit for Prior Partial Withdrawal in Plan Year Ended July 31, 2012

| | | | |
|---|---|---|---|
| F: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal................ | $ | 629,844 |
| G: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal................ | | 0.648545 |
| H: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal.........…........................................................................................ | $ | 111,358 |
| I: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal......................................................... | $ | 669,922 |
| J: | Credit for prior partial withdrawal in Plan year ended July 31, 2012 [ F x G x H / (I x G)]................ | $ | 104,696 |

| | | | |
|---|---|---|---|
| K: | Total credit for prior partial withdrawals [ E + J ] | $ | 406,303 |

*Note: Per ERISA Section 4206.10, the plan year in which the partial withdrawal occurred for purposes of the above calculations is deemed to be the first year of the 3-year testing period.*


Segal Consulting

EXHIBIT O

Ohio Operating Engineers Pension Fund

DETERMINATION OF WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2013

Employer Name:  Sofco Erectors, Inc.

| | | |
|---|---|---:|
| A. | Preliminary Allocable Amount of Unfunded Vested Benefits | $654,495 |
| B. | De Minimis Reduction Under ERISA Section 4209 | |
| | (1)  Lesser of 0.75% of Unfunded Vested Benefits or $50,000 | $50,000 |
| | (2)  Reduction:  $100,000 + (B)(1) − (A) but not greater than (B)(1) nor less than zero | $0 |
| C. | Net Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal | $654,495 |
| D. | Total Contribution Hours in the Five-Year Period 08/01/2005 − 07/31/2010 | 37,608.00 |
| E. | Average Contribution Hours in Five-Year Period [(D) ÷ 5] | 7,521.60 |
| F. | Contribution Hours 08/1/2013 - 07/31/2014 | 3,834.00 |
| G. | Partial Withdrawal Liability Factor: 1 − [(F) ÷ (E)] | 49.026803% |
| H. | Net Allocable Share of Unfunded Vested Benefits for Partial Withdrawal: (C) x (G) | $320,878 |
| I. | Credit for Prior (July 31, 2011 and 2012) Partial Withdrawals | $406,303 |
| J. | Withdrawal Liability: (H) − (I), but not less than zero | $0 |

✳ Segal Consulting

EXHIBIT P

Ohio Operating Engineers Pension Fund

BASIS FOR DETERMINING WITHDRAWAL LIABILITY

For a Partial Withdrawal in the Plan Year Ending July 31, 2013

1. Withdrawal liability computed using the "Presumptive Method" as described in ERISA Section 4211(b).

2. Census data collected as of July 31, 2010.

3. All assumptions per the July 31, 2010 withdrawal liability report.

4. Market value of assets based on audited financial statements as of July 31, 2010.

5. Total plan contributions are as reported in the audited financial statements.

6. Historical contributions of previously withdrawn employers and employer for which this calculation was performed are as reported by the Fund Office.

7. We are aware of no other participating employers belonging to the same controlled group as the employer for which this calculation was completed.

8. We are unaware of any applicability of ERISA Section 4225 on this assessment and defer to the Fund Administrator and Legal Counsel to determine whether it applies.



EXHIBIT Q

Ohio Operating Engineers Pension Fund
CALCULATION OF ALLOCABLE AMOUNT OF UNFUNDED VESTED BENEFITS
For a Withdrawal in the Plan Year Ended July 31, 2017

Employer
Name:                     Sofco Erectors, Inc.

| Year Ended[1] July 31 (1) | Unamortized Balance of Withdrawal Liability Pools | | Contributions During 5-Year Period Ended Prior to Date Pool Established | | Liability Allocated: (5) divided by (4), times the sum of |
| --- | --- | --- | --- | --- | --- |
| | Basic[2] (2) | Reallocated[3] (3) | Total Plan Contributions[4] (4) | Obligated Employer Contributions[5] (5) | (2) and (3) (6) |
| 2003 | $91,288,572 | $0 | $178,834,875 | $291,244 | $148,669 |
| 2004 | (10,869,184) | 0 | 183,435,933 | 275,279 | (16,311) |
| 2005 | 54,864,009 | 0 | 184,525,945 | 211,259 | 62,812 |
| 2006 | (76,019,502) | 0 | 187,236,038 | 189,279 | (76,849) |
| 2007 | 18,444,748 | 0 | 192,258,544 | 180,029 | 17,271 |
| 2008 | 82,940,123 | 0 | 202,969,173 | 187,255 | 76,519 |
| 2009 | 232,055,591 | 0 | 210,884,752 | 161,099 | 177,272 |
| 2010 | 29,566,670 | 0 | 218,622,244 | 127,590 | 17,255 |
| 2011 | 127,603,629 | 0 | 230,778,340 | 95,158 | 52,615 |
| 2012 | 214,305,669 | 0 | 250,306,333 | 70,436 | 60,305 |
| 2013 | 7,764,623 | 0 | 269,018,918 | 46,278 | 1,336 |
| 2014 | (129,537,937) | 6,853 | 298,703,055 | 62,852 | (27,255) |
| 2015 | 261,224,360 | 0 | 331,169,312 | 94,102 | 74,227 |
| 2016 | 112,294,964 | 0 | 360,524,316 | 121,118 | 37,725 |

Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal (Sum of Column 6)        $605,591

[1] Years not shown have no withdrawal liability components.
[2] Original value of the changes in the unfunded vested benefits, written down 5% per year.
[3] Original value of non-assessable or non-collectible withdrawal liability, written down 5% per year.
[4] Total fund contributions for the Plan year listed and the four preceding years, excluding contributions from withdrawn significant employers who withdrew on or before the date the pool was established.
[5] Obligated employer contributions for the Plan year listed and the four preceding years, including contributions owed but not yet paid.


Segal Consulting

EXHIBIT R

Ohio Operating Engineers Pension Fund
DEVELOPMENT OF CREDIT FOR PRIOR PARTIAL WITHDRAWALS
For a Withdrawal in the Plan Year Ended July 31, 2017

Credit for Prior Partial Withdrawal in Plan Year Ended July 31, 2011

| | | | |
|---|---|---|---|
| A: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal.............. | $ | 212,111 |
| B: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal............. | | 0.813497 |
| C: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal................ | $ | 344,627 |
| D: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal.......................................................…................. | $ | 423,637 |
| E: | Credit for prior partial withdrawal in Plan year ended July 31, 2011 [ A x B x C / (D x B)]..... | $ | 172,551 |

Credit for Prior Partial Withdrawal in Plan Year Ended July 31, 2012

| | | | |
|---|---|---|---|
| F: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal.............. | $ | 389,383 |
| G: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal............. | | 0.648545 |
| H: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal.............…... | $ | 111,358 |
| I: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal...............…..................…..................... | $ | 669,922 |
| J: | Credit for prior partial withdrawal in Plan year ended July 31, 2012 [ F x G x H / (I x G)]..... | $ | 64,725 |

Credit for Prior Partial Withdrawal in Plan Year Ended July 31, 2013

| | | | |
|---|---|---|---|
| K: | Sum of Employer's Share of Unamortized Pools for years prior to the partial withdrawal.............. | $ | 406,638 |
| L: | Fraction determined under Section 4206(a)(2) of ERISA for the prior partial withdrawal............. | | 0.490268 |
| M: | Amount of withdrawal liability assessed to employer for the prior partial withdrawal..............…... | $ | - |
| N: | Amount of unfunded vested liability allocable to employer as if it had completely withdrawn as of the date of the prior partial withdrawal...................…..................................... | $ | 654,495 |
| O: | Credit for prior partial withdrawal in Plan year ended July 31, 2013 [ K x L x M / (N x L)]............. | $ | - |
| | | | |
| P: | Total credit for prior partial withdrawals [ E + J + O] | $ | 237,276 |

*Note: Per ERISA Section 4206.10, the plan year in which the partial withdrawal occurred for purposes of the above calculations is deemed to be the first year of the 3-year testing period.*

✳ Segal Consulting

EXHIBIT S

Ohio Operating Engineers Pension Fund

DETERMINATION OF WITHDRAWAL LIABILITY

For a Withdrawal in the Plan Year Ending July 31, 2017

Employer Name:  Sofco Erectors, Inc.

| | | |
|---|---|---|
| A. | Preliminary Allocable Amount of Unfunded Vested Benefits | $605,591 |
| B. | De Minimis Reduction Under ERISA Section 4209 | |
| | (1)  Lesser of 0.75% of Unfunded Vested Benefits or $50,000 | $50,000 |
| | (2)  Reduction: $100,000 + (B)(1) − (A) but not greater than (B)(1) nor less than zero | $0 |
| C. | Limitation in Accordance with ERISA Section 4225 (Sale of Assets) | N/A* |
| D. | Net Allocable Amount of Unfunded Vested Benefits for Complete Withdrawal | $605,591 |
| E. | Credit for Prior (July 31, 2011, 2012, and 2013) Partial Withdrawals | $237,276 |
| F. | Withdrawal Liability: (D) − (E), but not less than zero | $368,315 |

\* We are unaware of any applicability of Section 4225 on this assessment and defer to the Fund
Administrator and Legal Counsel to determine whether it applies

EXHIBIT T

Ohio Operating Engineers Pension Fund
DETERMINATION OF PAYMENT SCHEDULE UNDER ERISA SECTION 4219
For a Withdrawal in the Plan Year Ended July 31, 2017

Employer Name:                    Sofco Erectors, Inc.

(1)    Employer Base Units (hours) history:

| Year Ended July 31 | Hours | 3-Year Average Hours |
|---|---|---|
| 2007 | 11,053.50 | N/A |
| 2008 | 11,978.00 | N/A |
| 2009 | 1,607.50 | 8,213.00 |
| 2010 | 440.00 | 4,675.17 |
| 2011 | 1,123.00 | 1,056.83 |
| 2012 | 2,172.00 | 1,245.00 |
| 2013 | 3,442.50 | 2,245.83 |
| 2014 | 3,834.00 | 3,149.50 |
| 2015 | 5,527.00 | 4,267.83 |
| 2016 | 5,477.00 | 4,946.00 |

(2)    Average Base Units for highest 3 consecutive years           8,213.00
       during 10 years ended July 31, 2016

(3)    Highest contribution rate during 10 years ended               $6.00
       July 31, 2017

(4)    Annual payment = (2) x (3) [rounded up to the nearest $4]      $49,280

(5)    Quarterly payment = (4) / 4                                    $12,320

(6)    Number of Full Years of Payment                               10

(7)    Remaining Balance After 10 Years                              $2,721

(8)    Number of Full Quarterly Payments in Year 11:                 0

(9)    Amount of Remaining Payment = (7) - (5) x (8)                 $2,721

✳ Segal Consulting

EXHIBIT U

Ohio Operating Engineers Pension Fund

BASIS FOR DETERMINING WITHDRAWAL LIABILITY

For a Withdrawal in the Plan Year Ending July 31, 2017

1. Withdrawal liability computed using the "Presumptive Method" as described in ERISA Section 4211(b).

2. Census data collected as of July 31, 2016.

3. All assumptions per the July 31, 2016 withdrawal liability report.

4. Market value of assets based on audited financial statements as of July 31, 2016.

5. Total plan contributions are as reported in the audited financial statements.

6. Historical contributions of previously withdrawn employers and employer for which this calculation was performed are as reported by the Fund Office.

7. We are aware of no other participating employers belonging to the same controlled group as the employer for which this calculation was completed.



**WILSON AFFIDAVIT EXHIBIT 4**

# OHIO OPERATING ENGINEERS
### FRINGE BENEFIT PROGRAMS
### CONTRIBUTION REPORTING FORMS

*90*

SEE BACK OF THIS FORM FOR
**GENERAL INSTRUCTIONS**

WPAE        B

**FEB 18 2003**

| MONTH REPORTED | YEAR |
|---|---|
| JANUARY | 2003 |

Contractor's Code Number
6794- 5

**COUNTY IN WHICH WORK PERFORMED**

**IMPORTANT
LIST COUNTY** ➤

CERTIFICATION OF AUTHORIZED PERSON

Signature   Anne McLain   *Anne McLain*

Title   Sr. Acctg. Clerk   Date   2/15/2003

SOFCO ERECTORS INC
PO BOX 7910
BATAVIA OH 45103-7910

| SOCIAL SECURITY NO. | LAST NAME OF ENGINEER | INITIALS | HOURS FOR WEEK ENDING | | | | | TOTAL HOURS PAID FOR MONTH | UNION DUES |
|---|---|---|---|---|---|---|---|---|---|
| | *see attached* | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | **Total Hours all Pages** | | | |

| OHIO OPERATING ENGINEERS HEALTH AND WELFARE PLAN | OHIO OPERATING ENGINEERS PENSION FUND | OHIO OPERATING ENGINEERS APPRENTICESHIP AND TRAINING FUND | OHIO OPERATING ENGINEERS EDUCATION AND SAFETY |
|---|---|---|---|
| TOTAL HRS. 608 x $3.61 | TOTAL HRS. 608 x $3.00 | TOTAL HRS. 608 x $.45 | TOTAL HRS. 608 x $.04 |
| $ 2194.88 | $ 1824.00 | $ 273.60 | $ 24.32 |
| ☐ ZERO MONEY  ☐ SKIP FIELD | ☐ ZERO MONEY  ☐ SKIP FIELD | ☐ ZERO MONEY  ☐ SKIP FIELD | ☐ ZERO MONEY  ☐ SKIP FIELD |
| AGC | OOA CONTRACTOR DUES HIGHWAY AND HEAVY | LOCAL 18 ADMINISTRATION DUES | OCIA |
| TOTAL HRS. 608 x $.14 | TOTAL HRS. x $.14 | TOTAL WAGES 15,573.44 | OCIA HOURS x $.05 |
| $ 85.12 | | TIMES 1.500% PER CENT IS | ADMIN. PER HRS x $.05 |
| | | 233.54 | |
| ☐ SKIP FIELD | ☑ SKIP FIELD | ☐ ZERO MONEY  ☐ SKIP FIELD | ☑ SKIP FIELD |
| ☐ NO L/C | ☐ CHECK HERE IF YOU NEED ADDITIONAL REPORT FORM | | TOTAL CONTRIBUTIONS |

Make One Check for
Total Contributions
Payable to:

OHIO OPERATING ENGINEERS
FRINGE BENEFIT PROGRAMS

$ 4635.46

(REV. 3/98)

OOE-000031

RFCO ERECTORS, INC.
esign: T:\acfco\Reports\Union\Pr0018.rpt

OPERATING ENGINEERS
Local 18 Fringe Report

02/03/03                         Page 1
System Date: 02/03/03
System Time: 1:31 pm
Files Used: MASTER.PRM
              SYSTEM.PRS
              CURRENT.PRT

Check Dates 1/01/2003 through 1/31/20

Employee

Union: OPERATING ENGINEERS

Local: LOCAL 0018
Class: Fork Truck Operator

| | Regular Hours | Overtime Hours | Total Hours | Total Pay | H&W Fringe 3.61 | Pension Fringe 3.00 | APPR Fringe .45 | ED&SAF Fringe .04 | AGC Fringe .14 | DUES % Deduct 1.5% |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES V. GENTILE 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 | 8.00 | | 8.00 | 193.44 | 28.88 | 24.00 | 3.60 | .32 | 1.12 | 2.90 |
| Class:FOREMAN | | | | | | | | | | |
| JON E. ALLEN 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 | 120.00 | | 120.00 | 3,100.80 | 433.20 | 360.00 | 54.00 | 4.80 | 16.80 | 46.50 |
| THOMAS KENNEDY 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 | 200.00 | | 200.00 | 5,168.00 | 722.00 | 600.00 | 90.00 | 8.00 | 28.00 | 77.50 |
| MARK J. LUNG 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 | 128.00 | | 128.00 | 3,243.52 | 462.08 | 384.00 | 57.60 | 5.12 | 17.92 | 48.64 |
| DIANNE SMALLWOOD 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 | 120.00 | | 120.00 | 3,040.80 | 433.20 | 360.00 | 54.00 | 4.80 | 16.80 | 45.60 |
| LARRY J. TERRY 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 | 32.00 | | 32.00 | 826.88 | 115.52 | 96.00 | 14.40 | 1.28 | 4.48 | 12.40 |
| Class Totals | 600.00* | .00* | 600.00* | 15,380.00* | 2,166.00* | 1,800.00* | 270.00* | 24.00* | 84.00* | 230.64* |
| Local Totals | 608.00* | .00* | 608.00* | 15,573.44* | 2,194.88* | 1,824.00* | 273.60* | 24.32* | 85.12* | 233.54* |
| Union Totals | 608.00* | .00* | 608.00* | 15,573.44* | 2,194.88* | 1,824.00* | 273.60* | 24.32* | 85.12* | 233.54* |

OOE-000032

# OHIO OPERATING ENGINEERS
## FRINGE BENEFIT PROGRAMS
## CONTRIBUTION REPORTING FORMS

SEE BACK OF THIS FORM FOR
GENERAL INSTRUCTIONS

WPAE    B

NOV 21 2003

| MONTH REPORTED | YEAR |
|---|---|
| October | 2003 |

Contractor's Code Number
6794-5

COUNTY IN WHICH WORK PERFORMED

IMPORTANT
LIST COUNTY ➤

**CERTIFICATION OF AUTHORIZED PERSON**

Signature Anne McLain

Title Sr. Acctg. Clerk    Date 11/15/2003

SOFCO ERECTORS INC
PO BOX 7910
BATAVIA OH 45103-7910

| SOCIAL SECURITY NO. | LAST NAME OF ENGINEER | INITIALS | HOURS FOR WEEK ENDING | | | | TOTAL HOURS PAID FOR MONTH | UNION DUES |
|---|---|---|---|---|---|---|---|---|
| | SEE ATTACHED | | | | | | | |

Total Hours all Pages

| OHIO OPERATING ENGINEERS HEALTH AND WELFARE PLAN | OHIO OPERATING ENGINEERS PENSION FUND | OHIO OPERATING ENGINEERS APPRENTICESHIP AND TRAINING FUND | OHIO OPERATING ENGINEERS EDUCATION AND SAFETY |
|---|---|---|---|
| TOTAL HRS. 1315.5 x $3.61 | TOTAL HRS. 1315.5 x $3.00 | TOTAL 1315.5 x $.45 | TOTAL 1315.5 x $.04 |
| $ 5406.73 | $ 3946.50 | $ 592.00 | $ 52.62 |
| ☐ ZERO MONEY ☐ SKIP FIELD | ☐ ZERO MONEY ☐ SKIP FIELD | ☐ ZERO MONEY ☐ SKIP FIELD | ☐ ZERO MONEY ☐ SKIP FIELD |

| AGG | OCA CONTRACTOR DUES HIGHWAY AND HEAVY | LOCAL 18 ADMINISTRATION DUES | OCIA |
|---|---|---|---|
| TOTAL HRS. 1315.5 x $.14 | TOTAL HRS. x $.14 | TOTAL WAGES 34,552.64 | HOURS x $.05 |
| $ 184.17 | $ | TIMES 1.500% PER CENT IS | ADMIN. FEE HRS x $.05 |
| | | $ 518.22 | |
| ☐ SKIP FIELD | ☐ CHECK HERE IF YOU NEED ADDITIONAL REPORT FORM | ☐ ZERO MONEY ☐ SKIP FIELD | ☐ SKIP FIELD |
| ☐ NO L/C | | | |

Make One Check for
Total Contributions
Double to:    OHIO OPERATING ENGINEERS

TOTAL CONTRIBUTIONS

$ 10,700.24

OOE-000050

ORCO ERECTORS, INC.
Design: T:\sofco\ReportUnion\Pr0018.rpt

OPERATING ENGINEERS
Local 18 Fringe Report

10/27/03                Page 1
System Date: 10/27/03
System Time: 5:08 pm
Files Used: MASTER.PRM
            SYSTEM.PRS
            CURRENT.PRT

Check Dates 10/01/2003 through 10/31/

Employee

Union: OPERATING ENGINEERS

| | Regular Hours | Overtime Hours | Total Hours | Total Pay | H&W Fringe 4.11 | Pension Fringe 3.00 | APPR Fringe .45 | ED&SAF Fringe .04 | AGC Fringe .14 | DUES % Deduct 1.5% |
|---|---|---|---|---|---|---|---|---|---|---|
| **Local: LOCAL 0018** | | | | | | | | | | |
| **Class: Fork Truck Operator** | | | | | | | | | | |
| HAROLD K. DEVERS 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 | 74.00 | | 74.00 | 1,830.02 | 304.14 | 222.00 | 33.30 | 2.96 | 10.36 | 27.45 |
| RUSSEL K. GARRIS 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 | 138.00 | | 138.00 | 3,572.82 | 567.18 | 414.00 | 62.10 | 5.52 | 19.32 | 53.58 |
| PAM HARTMAN 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 | 34.00 | | 34.00 | 840.82 | 139.74 | 102.00 | 15.30 | 1.36 | 4.76 | 12.61 |
| WILLIAM A. HIGGINS 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 | 70.00 | | 70.00 | 1,812.30 | 287.70 | 210.00 | 31.50 | 2.80 | 9.80 | 27.19 |
| DENNIS A. KLINE 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 | 16.00 | | 16.00 | 395.68 | 65.76 | 48.00 | 7.20 | .64 | 2.24 | 5.94 |
| CHARLES L. OWSLEY 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 | 64.00 | | 64.00 | 1,582.72 | 263.04 | 192.00 | 28.80 | 2.56 | 8.96 | 23.74 |
| PATRICIA A. SWEET 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 | 72.00 | 8.00 | 80.00 | 2,077.32 | 328.80 | 240.00 | 36.00 | 3.20 | 11.20 | 31.16 |
| Class Totals | 468.00* | 8.00* | 476.00* | 12,111.68* | 1,956.36* | 1,428.00* | 214.20* | 19.04* | 66.64* | 181.67* |
| **Class: JOURNEYMAN** | | | | | | | | | | |
| EDDIE L. ADKINS 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 | 96.00 | 22.00 | 118.00 | 3,339.82 | 484.99 | 354.00 | 53.11 | 4.72 | 16.52 | 50.09 |
| MOSES W. BURESH 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 | 94.00 | 8.00 | 102.00 | 2,745.84 | 419.22 | 306.00 | 45.90 | 4.08 | 14.28 | 41.18 |
| MARK R. FOSTER 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 | 16.00 | | 16.00 | 418.24 | 65.76 | 48.00 | 7.20 | .64 | 2.24 | .6.27 |
| THOMAS KENNEDY 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 | 200.00 | | 200.00 | 5,178.00 | 822.00 | 600.00 | 90.00 | 8.00 | 28.00 | 77.65 |
| MARK J. LING 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 | 160.00 | 19.50 | 179.50 | 4,899.69 | 737.75 | 538.50 | 80.78 | 7.18 | 25.13 | 73.49 |
| PAUL K. NOKES 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 | 104.00 | | 104.00 | 2,692.57 | 427.45 | 312.00 | 46.81 | 4.16 | 14.56 | 40.38 |
| ANTHONY G. SMOKE 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 | 120.00 | | 120.00 | 3,166.80 | 493.20 | 360.00 | 54.00 | 4.80 | 16.80 | 47.49 |
| Class Totals | 790.00* | 49.50* | 839.50* | 22,440.96* | 3,450.37* | 2,518.50* | 377.80* | 33.58* | 117.53* | 336.55* |
| Local Totals | 1,258.00* | 57.50* | 1,315.50* | 34,552.64* | 5,406.73* | 3,946.50* | 592.00* | 52.62* | 184.17* | 518.22* |
| Union Totals | 1,258.00* | 57.50* | 1,315.50* | 34,552.64* | 5,406.73* | 3,946.50* | 592.00* | 52.62* | 184.17* | 518.22* |

OOE-000051